**UNITED STATES of America**

v.

**Felton MCCRAE, Appellant.**

No. 05–4586.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 29, 2007.

Filed: Feb. 7, 2007.

Terri A. Marinari, Office of United States Attorney, Philadelphia, PA, for United States of America.

Elliot M. Cohen, Louis T. Savino & Associates, Philadelphia, PA, for Felton McCrae.

Before: BARRY, ROTH, Circuit Judges, and DEBEVOISE,* District Judge.

* The Honorable Dickinson R. Debevoise, Senior District Judge, United States District

## OPINION

BARRY, Circuit Judge.

Appellant, Felton McCrae, argues that the District Court did not adequately discuss the relevant sentencing factors at his re-sentencing hearing. We will affirm.

### I.

On June 6, 2001, McCrae was indicted for conspiracy to import cocaine, and aiding and abetting the importation of cocaine. McCrae pleaded guilty to both counts on December 10, 2001. Because of his extensive criminal history, he was deemed a career offender and his Guidelines range was calculated as 262 to 327 months. On March 3, 2003, he was sentenced to 276 months imprisonment, eight years supervised release, a $1000 fine, and a $200 special assessment.

On appeal, we rejected McCrae's substantive challenges and remanded the case to the District Court for re-sentencing in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See United States v. McCrae*, 133 Fed. Appx. 837 (3d Cir.2005). Following a discussion of McCrae's lengthy criminal past, history of recidivism, inability to rehabilitate, and the need to protect society and mete out a just penalty, the District Court re-imposed its original sentence. McCrae timely appealed. We have jurisdiction pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742.

### II.

In the wake of the Supreme Court's ruling in *Booker*, we have held that district courts must give "meaningful consideration to the § 3553(a) factors" in arriving at a reasonable sentence. *United States v.*

Court for the District of New Jersey, sitting by designation.

*Cooper,* 437 F.3d 324, 329 (3d Cir.2006). District courts need not discuss meritless arguments or make explicit findings as to all of the § 3553(a) factors so long as it is clear from the record that the court considered the factors and any other meritorious arguments made by counsel. *Id.; see also United States v. Parker,* 462 F.3d 273, 279 (3d Cir.2006). In those instances when the defendant has not objected, at sentencing, to the district court's failure to properly articulate the reasons for the sentence, as McCrae did not object here, we review for plain error. *See Parker,* 462 F.3d at 278.

McCrae argues before us that the District Court "failed to articulate how the sentence was consistent with the factors set forth in 18 U.S.C. § 3553(a)." Appellant's Br. at 3. We disagree. At the resentencing hearing, the Court asked McCrae's counsel to explain why "the sentence that this Court previously imposed upon [McCrae] is not an appropriate sentence." App. at 3. Counsel responded by referencing the § 3553(a) factors, including "deterrence, protection of the community, rehabilitation of this defendant and other correctional concerns." *Id.* at 4. Over the course of the remainder of the hearing, the Court discussed each of these factors. The Court asked about the need to protect the "rest of society" given McCrae's extensive criminal history and "refus[al]" to "turn [his] life around" despite numerous "opportunities to walk the straight and narrow." *Id.* at 5, 10–12. The Court expressed doubt that prison anger management classes which McCrae attended "like every other week" would rehabilitate him after his years of "liv[ing][the] good life," and observed that McCrae "put himself in [a] bad place over a long period of time" and now had to "pay the penalty." *Id.* at

8, 12. Finally, the Court explained that its original sentence of 276 months imprisonment, which was at the lower end of the Guidelines range, was itself an exercise of lenience which the Court felt was warranted because of "the potential for [McCrae] to do something with his life after he served the sentence." *Id.* at 13.

Although the Court did not explicitly rule on all of the § 3553(a) factors, it is clear that all of the relevant factors were thoughtfully considered and incorporated into the final sentence. We do not require more.[1] *See United States v. Jackson,* 467 F.3d 834 (3d Cir.2006); *Parker,* 462 F.3d at 278.

### III.

For the foregoing reasons, we will affirm the judgment of sentence.

---

1. Because we find that the District Court did not err in its explanation of the sentence it imposed, there is no need to conduct a plain error analysis.